**UNITED STATES of America**

v.

**George A. WINKELMAN, Appellant.**

**No. 05–1554.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 5, 2007.

Filed: July 5, 2007.

John J. McCann, Office of United States Attorney, Williamsport, PA, for United States of America.

George A. Winkelman, Beaumont, TX, pro se.

Before: RENDELL, HARDIMAN and COWEN, Circuit Judges.

### OPINION

PER CURIAM.

Appellant George Winkelman was found guilty by a jury in United States District

---

Court for the Middle District of Pennsylvania of these felony drug trafficking counts of the Third Superseding Indictment: Count One, conspiracy to possess with intent to distribute and to distribute in excess of five kilograms of cocaine, a Schedule II controlled substance, in violation of 21 U.S.C. § 846; Count Five, possession with intent to distribute and distribution of cocaine, a Schedule II controlled substance, in violation of 21 U.S.C. § 841(a)(1); and Count Nine, possession with intent to distribute more than 500 grams of cocaine, a Schedule II controlled substance, in violation of 21 U.S.C. § 841(a)(1). By special verdict the jury found that, pursuant to 21 U.S.C. § 853 as enumerated in Count Sixteen of the Third Superseding Indictment, the criminal forfeiture count, Winkelman and his brother, John F. Winkelman, Jr., were jointly and severally liable for $2,000,000, which represented the amount of proceeds obtained as a result of the above drug trafficking offenses.[1]

Winkelman was sentenced by the District Court to an aggregate term of imprisonment of 720 months. We affirmed the convictions on appeal but remanded for resentencing pursuant to *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *United States v. Cooper*, 437 F.3d 324 (3d Cir.2006). On October 17, 2006, the District Court resentenced Winkelman to an aggregate term of imprisonment of 480 months. Winkelman appealed but then later moved to withdraw the appeal. We granted his motion on January 19, 2007.

Meanwhile, on April 10, 2002, the United States Department of Justice, Drug Enforcement Administration ("DEA") issued a Declaration of Forfeiture and administratively forfeited $5,499 seized from Winkelman when he was arrested. On August 6, 2004, Winkelman filed a pro se motion for return of property pursuant to Federal Rule of Criminal Procedure 41(g), seeking the return of the $5,499 on the ground that the government did not allege at trial that this money had been obtained illegally. The government submitted a response to the motion, arguing in pertinent part that the property was subject to forfeiture as substitute assets. In an order entered on February 3, 2005, the District Court denied Winkelman's Rule 41(g) motion. The court determined that, because the government properly secured a forfeiture order, the $5,499 was subject to criminal forfeiture as substitute assets. It therefore was not necessary to determine whether the administrative forfeiture provisions were followed. Winkelman appeals.

We will affirm. We have jurisdiction under 28 U.S.C. § 1291. We agree with the District Court and will adopt its reasoning. If as a result of some act or omission of the defendant, the government cannot trace the proceeds of an offense to specific assets, it may seek the forfeiture of "any property, cash or merchandise, in satisfaction of the amount of criminal forfeiture to which it is entitled." *United States v. Voigt*, 89 F.3d 1050, 1088 (3d Cir.1996). *See also* 21 U.S.C. § 853(p) (authorizing forfeiture of substitute assets). In *Voigt*, we held that a defendant convicted of laundering $1.6 million was required to forfeit that amount as a money judgment. 89 F.3d at 1084. When the government could not directly trace any forfeitable proceeds to the defendant's current assets, we held that the government could satisfy the $1.6 million judgment by seeking forfeiture of the defendant's assets as substitute assets. *Id.* at 1088.

The requirements of the applicable statute and criminal rule must be satisfied and they were here. The indictment put

---

1. Winkelman also was convicted of two counts of violating 18 U.S.C. § 924(c).

Winkelman on notice that the government would seek the forfeiture of property as part of any sentence. Fed. R.Crim. Pro. 32.2(a). The government moved for a preliminary order of forfeiture, Fed. R.Crim. Pro. 32.2(b), in John, Jr.'s case, correctly noting that Winkelman and his brother were jointly and severally liable for $2,000,000 pursuant to 21 U.S.C. § 853.[2] The motion included the language necessary to effectuate the forfeiture of substitute assets in accordance with 21 U.S.C. § 853(p), that is, the government averred that it had made a diligent search and had been unable to take actual possession of the forfeited proceeds from the Winkelmans' drug trafficking activities. In granting the government's motion for a preliminary order of forfeiture, the District Court specifically authorized the seizure of substitute assets, 21 U.S.C. § 853(p)(2). It clearly had the authority to do so without regard to whether the administrative forfeiture provisions were followed. *See* 21 U.S.C. § 853(p)(1); Fed. R.Crim. Pro. 32.2(b).[3]

We will affirm the order of the District Court denying Winkelman's motion for return of property.

---

**2.** Defendants may be jointly and severally liable in drug cases such as this one. *United States v. Pitt*, 193 F.3d 751, 765 (3d Cir.1999) ("Like 18 U.S.C. § 982(a)(1), 21 U.S.C. § 853(a)(1) imposes joint and several liability with respect to forfeiture.")

**3.** The government has argued for the first time on appeal that proper administrative procedures *were* followed, but, because this argument was not raised in the district court, we need not entertain it here.